UNITED STATES of America,
Appellee,

v.

Gerardo RAMOS, also known as
Chuey, True Name Jesus Ra-
mos–Martinez, Appellant.

No. 08–3694.

United States Court of Appeals,
Eighth Circuit.

Submitted: Dec. 2, 2009.

Filed: Dec. 28, 2009.

David P. Steinkamp, U.S. Attorney's Of-
fice, Minneapolis, MN, for Appellee.

Glenn P. Bruder, Mitchell & Bruder,
Edina, MN, Gerardo Ramos, Youngstown,
OH, for Appellant.

Before MURPHY, COLLOTON, and
SHEPHERD, Circuit Judges.

PER CURIAM.

Pursuant to a written agreement, Gerar-
do Ramos pleaded guilty to conspiring to
distribute and possess with intent to dis-
tribute 50 grams or more of actual meth-
amphetamine, in violation of 21 U.S.C.
§§ 841(a)(1), (b)(1)(A), and 846. The dis-
trict court[1] sentenced him to 120 months
in prison and 3 years of supervised release,
noting both his lack of criminal history and
the seriousness of the offense. On appeal,
Ramos's counsel has filed a brief under
*Anders v. California*, 386 U.S. 738, 87
S.Ct. 1396, 18 L.Ed.2d 493 (1967), raising
as issues whether Ramos's confusion re-
garding the Guidelines calculations provid-
ed a sufficient basis for withdrawing his

1. The Honorable Joan N. Ericksen, United
States District Judge for the District of Minne-
sota.

plea, and whether the sentence is excessive. Ramos has filed a pro se brief, in which he argues that his sentence is excessive; that some of his codefendants received shorter sentences; that federal agents conducted a warrantless search of his hotel room; that he should not have been held responsible for more than 50 grams of methamphetamine; and that his counsel provided ineffective assistance, and pressured and misled him into pleading guilty.

At his initial sentencing hearing, Ramos told the district court that when he entered his guilty plea he had been confused about the total amount of drugs involved and the possible imprisonment range. After re-instructing Ramos regarding the relevant Guidelines calculations and the amount of drugs involved, the court told him it would allow him to withdraw his plea and go to trial, and gave him time to talk with his counsel. Two weeks later, at a second sentencing hearing, Ramos chose not to withdraw his guilty plea, and indicated that he was ready to be sentenced. We therefore conclude that Ramos cannot now challenge the voluntariness of his guilty plea. *See United States v. Thompson*, 289 F.3d 524, 526–27 (8th Cir.2002) (plain-error standard applies only where defendant inadvertently failed to raise objection in district court; where defendant withdrew objections in district court, he was precluded from raising those objections on appeal).

We further conclude that Ramos's sentence, which was below the advisory-Guidelines range, was reasonable. *See United States v. Feemster*, 572 F.3d 455, 461, 464 (8th Cir.2009) (en banc) (standard of review); *see also* 18 U.S.C. § 3553(a)(1), (a)(2)(A)–(D) (factors court should consider in sentencing); *United States v. Gray*, 533 F.3d 942, 944 (8th Cir.2008) (if district court references some considerations contained in § 3553(a), this court is ordinarily

satisfied that district court was aware of entire contents of relevant statute).

Finally, we conclude that Ramos's remaining pro se arguments do not provide a basis for reversal. *See United States v. Taylor*, 519 F.3d 832, 835–36 (8th Cir.2008) (guilty plea waives all non-jurisdictional defenses); *United States v. Ramirez–Hernandez*, 449 F.3d 824, 826–27 (8th Cir. 2006) (ineffective-assistance claims should be raised in a 28 U.S.C. § 2255 motion); *United States v. Johnson*, 408 F.3d 535, 539 (8th Cir.2005) (where defendant failed to object to drug-quantity calculation in presentence report, district court could accept that quantity as admitted for sentencing purposes); *United States v. Womack*, 985 F.2d 395, 400 (8th Cir.1993) (shorter sentence of one codefendant is not enough to invalidate sentence of another; sentence is not disproportionate just because it exceeds codefendant's sentence).

After reviewing the record independently under *Penson v. Ohio*, 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we have found no nonfrivolous issues for appeal. Accordingly, the judgment is affirmed.